In re MOTORS LIQUIDATION COM-
PANY, et al. f/k/a General Mo-
tors Corp., et al., Debtors.

Callan Campbell, et al., Appellants,

v.

Motors Liquidation Company, et al.
(f/k/a General Motors Corporation),
et al., Appellees.

Bankruptcy No. 09 Bk 50026(REG).
Adversary No. 09 Civ. 6818(NRB).

United States District Court,
S.D. New York.

April 13, 2010.

## MEMORANDUM & ORDER

NAOMI REICE BUCHWALD, District Judge.

On June 1, 2009, facing financial distress so severe that liquidation of the company was an imminent threat, and following extended negotiations with the United States Department of Treasury regarding the financing and sale of the company's assets, General Motors Corporation and certain of its affiliates (collectively, "GM" or "Debtors") commenced cases under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York. Simultaneously, GM moved for approval of the sale of substantially all of its assets to a United States Treasury-sponsored purchaser, NGMCO, Inc. (the "Purchaser" or "New GM"), pursuant to section 363 of title 11, United States Code (hereinafter, the "Bankruptcy Code"), (the "363 Motion" or "363 Transaction"). As the underlying transaction and instant appeal involve the interplay of certain provisions of the Bankruptcy Code, a brief sketch of this statutory landscape is warranted at the outset.

Section 363 of the Bankruptcy Code describes the rights and powers of the trustee or debtor-in-possession with respect to the use, sale or lease of property of the bankruptcy estate. *See* 3 COLLIER ON BANKRUPTCY ¶ 363.01 (15th ed. rev.2009). Specifically, section 363(b) authorizes the sale of property of the estate other than in the ordinary course of business, subject to notice and hearing requirements. *See id.* at ¶ 363.02. Section 363(f) permits the sale of estate property "free and clear" of an interest in the property under certain

circumstances. *See id.* at ¶ 363.06. Finally, section 363(m) limits the scope of appellate review of unstayed section 363 sale orders to the issue of the purchaser's good faith—generally mooting appeals brought on other grounds and thus protecting good faith purchasers from the effects of reversal or modification on appeal once the sale has closed. *See id.* at ¶ 363.11.

Appellants here ("Appellants" or "Campbell Appellants") are five products liability claimants whose contingent claims arise from injuries sustained prior to Debtors' chapter 11 filing and 363 Motion. These injuries allegedly involve GM vehicles. Prepetition, Appellants had each commenced litigation proceedings against GM in various state and federal courts. Appellees are the Debtors, including Motors Liquidation Company, the Purchaser (collectively, "MLC"), and the United States on behalf of the Department of Treasury ("USA," or, together with MLC, "Appellees"). In the Bankruptcy Court, Appellants objected to Debtors' 363 Motion, arguing (i) that section 363(f) of the Bankruptcy Code does not authorize a sale "free and clear" of potential post-Closing *in personam* products liability claims against New GM and, further, (ii) that the Bankruptcy Court lacked subject matter jurisdiction to enjoin post-Closing disputes between, *inter alia*, products liability claimants and New GM.[1] On July 5, 2009,

the Bankruptcy Court approved the 363 Transaction over the objections of Appellants and others. That Transaction has since closed and been consummated.

Presently before the Court is an appeal from the Bankruptcy Court's Sale Order. The appeal is directed specifically to the provisions authorizing the sale of the Purchased Assets "free and clear" of Appellants' existing products liability claims and enjoining any successor liability claims they may have against New GM. For the reasons discussed below, the appeal is denied as moot, and the judgment of the Bankruptcy Court is affirmed.

## BACKGROUND[2]

To preserve the going-concern value of GM's assets and business, and consistent with the over $19 billion in financing provided by the Treasury, Debtors filed the 363 Motion to approve the sale of substantially all of GM's assets, and the assumption of certain contracts and leases and their assignment, to the Treasury-sponsored Purchaser for over $90 billion in consideration. MLC Br. 8, Appellants Br. 7. The Purchaser would acquire the subject assets, assume certain specified liabilities, and not assume other liabilities that were not deemed "commercially necessary for the viability ... [of] New GM." *See,*

---

1. While Appellants' opening brief indicated that they had not filed proofs of claim against Debtors in the Bankruptcy Court, Appellants Br. 1 n. 1, Appellants' counsel clarified at oral argument that four of the five Appellants have filed proofs of claim. *See* Mar. 24, 2010 Oral Argument Tr. ("Tr.") 41:8–9.

2. The factual and procedural background of Debtors' underlying bankruptcy petition and 363 Motion, and the 363 Transaction itself, is more fully set forth in Bankruptcy Judge Gerber's thorough 87–page opinion approving the 363 Transaction, *In re General Motors Corp.,* 407 B.R. 463 (Bankr.S.D.N.Y.2009) ("*Sale*

*Op.*"), familiarity with which is assumed. Indeed, as one of our colleagues has noted in connection with this bankruptcy case, "No sentient American is unaware of the travails of the automobile industry in general and of ... [GM] in particular." *In re General Motors Corp.,* No. M–47 (LAK), 2009 WL 2033079, at *1 (S.D.N.Y. July 9, 2009) ("*Dist. Stay Op.*"). Accordingly, and given that the disposition of the instant appeal does not turn on any material factual dispute among the parties, only certain aspects of the transactional and procedural background need be summarized here.

*e.g.*, MLC CD–141 (July 1, 2009 Hr'g Tr. 135:16–20, Dkt. No. 3205).

Specifically, the over $90 billion in consideration to GM consisted of: a section 363(k) credit bid equal to the amount of indebtedness owed to the Purchaser as of the closing under certain credit facilities defined in the MPA (the UST Credit Facilities and the DIP Facility) less the amount of indebtedness under the DIP Facility; the cancellation of warrants issued by GM to the Treasury; the issuance by the Purchaser to the Debtors of 10% of the common stock of the Purchaser as of the closing; the issuance by the Purchaser to the Debtors of warrants to purchase up to an additional 15% of the shares of common stock of the Purchaser; and the assumption by the Purchaser of certain Assumed Liabilities (a defined term in the parties' agreement and proposed Sale Order), which removed tens of billions of dollars of claims against the Debtors from the chapter 11 cases. *Sale Op.*, 407 B.R. at 482.

Following notice and hearing, numerous objections to the 363 Transaction were served and considered but no other offers of any kind were received by GM, no alternative to the Sale was proffered, nor was it argued that the sale was not in GM's best interest. *Id.* at 494.[3] Indeed, the Bankruptcy Court found that the only alternative to an immediate sale was liquidation. Only the United States Treasury was prepared to finance Debtors' chapter 11 administration, and their DIP financing was expressly conditioned upon GM's seeking and obtaining expedited approval of the 363 Transaction. *Id.* at 480. As the

Bankruptcy Court found, liquidation would have been "a disastrous result for GM's creditors, its employees, the suppliers who depend on GM for their own existence, and the communities in which GM operates"— since, in the event of liquidation, creditors such as Appellants and other objectors who were trying to increase their incremental recoveries "would get nothing." *Id.* at 474.

Furthermore, the Bankruptcy Court found, and Appellants do not dispute, that the 363 Transaction, as contemplated by the Master Sale and Purchase Agreement and the Amended and Restated Master Sale and Purchase Agreement (collectively, the "MPA"), *see* Appellants Br., App. B, was the product of good-faith negotiations between Debtors and their key stakeholders, including the Treasury and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW"). *Id.* at 494–95; *see also* Tr. 33:17 (Appellants' counsel conceding that the Purchaser was a purchaser in good faith).

The allocation of certain liabilities, such as contingent products liability claims based on accidents or losses already sustained (the "Existing Products Claims," which include those of Appellants here) and potential products liability claims based on accidents or losses not yet sustained but projected to arise in the future (the "Future Products Claims"), was preliminarily determined during the initial rounds of negotiations. It was agreed that the assets would be sold free and clear of

---

**3.** The Bankruptcy Court found that the 363 Transaction was designed to preserve the going concern value of those assets that the Treasury and the Purchaser considered essential for New GM to be a competitive, economically viable entity; avoid systemic failure related to the United States automobile industry; permit the continued employment of hundreds of thousands of workers; protect communities dependent upon the continuation of the business; restore consumer confidence; and help establish an automotive manufacturing business that would be viable, competitive, reliable, and a standard bearer for United States industry. *See id.* at 480.

such liabilities, but that, should the Purchaser later agree to assume more of certain liabilities, including the products claims, there would be no downward adjustment in the consideration received by the Debtors. *See* Appellants Br. 5–7 (discussing "politically sensitive" liabilities). Negotiations continued following the filing of the 363 Motion and, prior to the Sale Hearing, the MPA was amended to provide that (i) New GM would indemnify GM's dealer network for any Existing or Future Products Claims successfully asserted against the dealers, *Sale Op.*, 407 B.R. at 505 n. 110, and (ii) New GM would assume liability for all *Future* Products Claims that arose post-Closing, regardless of whether the vehicle involved was manufactured pre-Closing. *Id.* at 481–82. However, the transfer of the Purchased Assets was to remain free and clear of any *Existing* Products Claims.

The agreement between the Debtors and the Purchaser, as embodied in the MPA and the Sale Order itself, made clear that the Purchaser would not pursue the 363 Transaction unless the assets were sold free and clear of those liabilities the Purchaser had not agreed to assume, including the Existing Products Claims of Appellants here:

> The Purchaser *would not have entered into the MPA and would not consummate the 363 Transaction* (i) if the sale of the Purchased Assets was not free and clear of all liens, claims, encumbrances, and other interests (other than Permitted Encumbrances), including rights or claims based on any successor or transferee liability or (ii) if the Purchaser would, or in the future could, be liable for any such liens, claims, encumbrances, and other interests, including rights or claims based on any successor or transferee liability, other than, in

each case, the Assumed Liabilities. The Purchaser *will not consummate the 363 Transaction unless* [the Bankruptcy Court] expressly orders that none of the Purchaser, ... or the Purchased Assets will have any liability whatsoever with respect to. any liens, claims, encumbrances, and other interests, including rights or claims based on any successor or transferee liability, ... other than as expressly provided herein or in agreements made by the Debtors and/or the Purchaser on the record at the Sale Hearing or in the MPA.

Appellants Br., App. B (Sale Order) ¶ DD (emphasis added). Furthermore, section 7.1 of the MPA expressly provided:

> The respective obligations of Purchaser and Sellers to consummate the transactions contemplated by this Agreement are subject to the fulfillment or written waiver (to the extent permitted by Law), prior to or at the Closing, of each of the following conditions:
>
> (a) The Bankruptcy Court shall have entered the Sale Approval Order and Sale Procedures Order *on terms acceptable to the Parties* ....

Appellants Br., App. B(MPA) Art. VII § 7.1 (emphasis added).

Accordingly, the principal relevant provisions[4] of the Sale Order, negotiated by the parties, authorized by the Bankruptcy Court, and presently challenged on appeal, provided:

- Except for the Assumed Liabilities, pursuant to sections 105(a) and 363(f) of the Bankruptcy Code, the Purchased Assets shall be transferred to the Purchaser in accordance with the MPA, and, upon the Closing, shall be free and clear of all liens, claims, encumbrances, and other interests of any

---

**4.** *See also* Appellants Br. 9 (citing Sale Order ¶¶ BB, DD, 6–8, 48 as granting similar relief).

kind or nature whatsoever ... including rights or claims based on any successor or transferee liability ... [which] shall attach to the net proceeds of the 363 Transaction in the order of their priority....

Sale Order ¶ 7; *see also id.* ¶ AA, 10; *Sale Op.,* 407 B.R. at 500 n. 92 (citing Proposed Order).

- Purchaser shall not be deemed ... to: (i) be a legal successor ... to the Debtors.., (ii) have, de facto or otherwise, merged with or into the Debtors; or (iii) be a mere continuation or substantial continuation of the Debtors or the enterprise of the Debtors.... Purchaser shall not have any successor, transferee, derivative, or vicarious liabilities of any kind or character for any claims including, but not limited to, under any theory of successor or transferee liability, ... and products or antitrust liability.

Sale Order ¶ 46.

- [A]ll persons and entities, including but not limited to litigation claimants holding liens, claims, encumbrances, and other interests of any kind or nature whatsoever, including rights or claims based on any successor or transferee liability, against or in a Seller or the Purchased Assets (whether legal or equitable, secured or unsecured, matured or unmatured, contingent or noncontingent, senior or subordinated), arising under or out of, in connection with, or in any way relating to, the Sellers, the Purchased Assets, the operation of the Purchased Assets prior to the Closing, or the 363 Transaction, are forever barred, es-

topped, and permanently enjoined from asserting against the Purchaser, its successors or assigns, its property, or the Purchased Assets, such persons' or entities' liens, claims, encumbrances, and other interests, including rights or claims based on any successor or transferee liability.

Sale Order ¶ 8; *see also id.* ¶ 47; *Sale Op.,* 407 B.R. at 500 n. 92 (citing Proposed Order).

The Sale Order further provided that its provisions were "nonseverable and mutually dependent on each other." Sale Order ¶ 69; *see id.* ¶ 47.[5]

On July 5, 2009, following a three-day evidentiary hearing on the 363 Motion, the Bankruptcy Court entered the Sale Order and Sale Opinion, authorizing the 363 Transaction free and clear of claims and barring successor liability and other disputes between, *inter alia,* products liability claimants and Purchaser New GM as provided in the foregoing excerpts. While the Bankruptcy Court's Sale Opinion did not expressly address the jurisdictional objection of the Campbell Objectors–Appellants in such terms, the court noted generally that "[b]ankruptcy courts have the power to authorize sales of assets at a time when there is still value to preserve—to prevent the death of the patient on the operating table." *Sale Op.,* 407 B.R. at 474. In determining the scope of the Bankruptcy Court's authority under section 363(f) to authorize the sale "free and clear" of the Existing Products Claims, and to authorize the injunctive provisions barring any successor liability claims, the Bankruptcy Court acknowledged the split among the circuits on this statutory interpretation is-

---

5. In addition, the Sale Order provided that the Bankruptcy Court retained exclusive jurisdiction to interpret, implement, and enforce the Sale Order's terms and provisions and to protect the Purchaser against any of the Re-

tained Liabilities—i.e., those left with Old GM—or the assertion of any lien, claim, encumbrance, or other interest against the Purchased Assets, *Id.* ¶ 71.

sue, and analyzed persuasive (and, at that time, controlling) precedent, including the recent decision of the bankruptcy court in *In re Chrysler LLC*, 405 B.R. 84 (Bankr. S.D.N.Y.2009), which had been summarily affirmed by the Second Circuit.[6] *See Sale Op.*, 407 B.R. at 499–506. In addition, the Bankruptcy Court noted that injunctions of the character requested in the Proposed Order had been issued by the bankruptcy courts in both *Chrysler* and *In re Trans World Airlines, Inc.*, 322 F.3d 283, 286–87 (3d Cir.2003) ("TWA"), the latter being "the leading case on the [section 363(f)] issue." *Sale Op.*, 407 B.R. at 504; *see id.* at 506 n. 111 (citing *In re Chrysler*, No. 09–50002 (Bankr.S.D.N.Y. June 1, 2009) (Order Granting 363 Sale ¶¶ W–BB, 9–23), and *TWA*, 322 F.3d at 286–87).[7]

In approving the 363 Transaction and Sale Order, the Bankruptcy Court expressly found that the Purchaser was a good faith purchaser, both for sale approval purposes and "for the purpose of the protections section 363(m) provides." *Sale Op.*, 407 B.R. at 494; *see also* Sale Order ¶ 55.[8] The July 5, 2009 Sale Order provided for a four-day stay of its effectiveness

to allow objectors to appeal, while authorizing Debtors and the Purchaser to close the 363 Transaction on or after Noon on July 9, 2009. Sale Order ¶ 70. The Sale Order also included a provision emphasizing that "[a]ny party objecting to this Order must exercise due diligence in filing any appeal and pursuing a stay or risk its appeal being foreclosed as moot in the event Purchaser and the Debtors elect to close prior to this Order becoming a Final Order." *Id.* at ¶ 70.

On July 6, 2009, Appellants and the Ad Hoc Asbestos Claimants' Committee ("Asbestos Committee") filed separate motions under 28 U.S.C. § 158(d)(2) for certification of a direct appeal of the Sale Order to the Second Circuit. *See In re General Motors Corp.*, 409 B.R. 24, 27 (Bankr. S.D.N.Y.2009) ("*Stay Op.*"). The Asbestos Committee—but not Appellants here—also moved in the alternative for a stay of the Sale Order pending appeal pursuant to Rule 8005 of the Federal Rules of Bankruptcy Procedure. *Id.* at 29. The Bankruptcy Court denied both motions in a July 7, 2009 decision. *Id.* at 35.[9]

---

6. In *Chrysler*, after the Second Circuit reaffirmed in a full opinion its earlier summary affirmance of the bankruptcy court's order authorizing a section 363 sale of the assets of the former *Chrysler LLC*, 405 B.R. 84 (Bankr. S.D.N.Y.2009), "for the reasons stated in the opinions of Bankruptcy Judge Gonzalez," *see* 576 F.3d 108, 111 (2d Cir.2009), the Indiana State Pension Police Trust filed a petition for certiorari to the Supreme Court. While that certiorari petition was pending, the section 363 sale of Chrysler's assets was consummated. On December 14, 2009, the Supreme Court issued a summary order granting certiorari, vacating the judgment of the Second Circuit, and remanding with instructions to dismiss the appeal as moot. *Indiana State Police Pension Trust v. Chrysler LLC*, —— U.S. ——, 130 S.Ct. 1015, 1015, —— L.Ed.2d —— (2009), *vacating* 576 F.3d 108 (2d Cir.2009); *see also In re Chrysler LLC*, 592 F.3d 370, 370 (2d Cir.2010) (per curiam) (dismissing the appeal on remand).

7. In explaining the general principle that, if a buyer cannot obtain protection against successor liability, it may pay less for the assets because of the risk, the Bankruptcy Court noted parenthetically that "[w]hether the U.S. and Canadian Governments would have lent and ultimately bid a lesser amount here is doubtful, but this consideration provides the context for deciding [the] legal issues...." *Sale Op.*, 407 B.R. at 500 n. 91.

8. *See* 11 U.S.C. § 363(m). The significance of this undisputed finding for section 363(m) purposes is discussed further below.

9. In concluding its discussion of the factors relevant to the stay motion, the Bankruptcy Court reasoned that staying the 363 Transaction and risking the unraveling of the deal essentially for the sake of preserving appellate arguments that could otherwise be mooted following closing was unacceptable. In this

The following day, on July 8, 2009, the Asbestos Committee—but, again, not Appellants here—filed an emergency motion in this Court for an expedited appeal and a stay of the Sale Order pending appeal. On July 9, 2009, Judge Kaplan denied the Asbestos Committee's motion for a stay in all respects. *Dist. Stay Op.*, 2009 WL 2033079 at *2. In reaching this conclusion, Judge Kaplan noted, *inter alia*, that the terms of MPA conditioned the purchaser's obligation to close upon the Sale Order's not having been stayed and that even a brief stay would constitute a default under the DIP Agreement. *Id.* at *1. However, and notwithstanding "the significant possibility that the appeal will be mooted by the consummation of the sale," Judge Kaplan granted the Asbestos Committee's motion in the alternative for an expedited appeal in the District Court. *Id.* at *2.[10]

Although Appellants' counsel had observed the July 9 hearing before Judge Kaplan on the Asbestos Committee's motions, Appellants did not join in those motions or participate in the hearing. In addition, Appellants' counsel chose not to participate in the expedited briefing schedule set in the District Court's July 9, 2009 opinion, explaining by letter to Judge Kaplan that the Campbell Appellants instead planned to appeal pursuant to Rule 8006 of the Federal Rules of Bankruptcy Procedure, USA Br., Ex. D (July 14, 2009 Jakubowski Letter). The appeal was timely filed in this Court and has since been fully briefed and supplemented with letters from Appellants and MLC Appellees regarding the Supreme Court's December 14, 2009 decision vacating the Second Circuit's judgment in *Chrysler*.[11] The Court heard oral argument on March 24, 2010, and has since received additional letters from Appellants and MLC Appellees.[12] Following extensive briefing, oral argument, and supplemental submissions, the appeal is ripe for decision.

## STANDARD OF REVIEW

District courts are vested with appellate jurisdiction over bankruptcy court rulings pursuant to 28 U.S.C. § 158(a), and may "affirm, modify, or reverse a bankruptcy judge's judgment, order or decree." Fed R. Bankr.P. 8013. We review the legal conclusions of the Bankruptcy Court *de novo*, and its findings of fact under the clearly erroneous standard. *See Bay Harbour Mgmt., L.C. v. Lehman Bros. Holdings, Inc. (In re Lehman Bros. Holdings, Inc.)*, 415 B.R. 77, 83 (S.D.N.Y.2009) (citing *AppliedTheory Corp. v. Halifax Fund, L.P. (In re AppliedTheory Corp.)*, 493 F.3d 82, 85 (2d Cir.2007)). The approval of a sale of assets under section 363 of the Bankruptcy Code is generally reviewed for abuse of discretion. *See In re Chrysler LLC*, 576 F.3d at 119 (discussing the discretionary test of *Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.)*, 722 F.2d 1063 (2d Cir.1983)). A bankruptcy court abuses its discretion when it arrives at "(i) a decision resting on an error of law (such

---

connection, the Bankruptcy Court noted, "It comes as no surprise to me the Individual Tort Litigants [i.e., Appellants here] did not ask me for a stay," *See id.* at 34.

**10.** It seems that, having pursued all avenues to preserve their litigation position by seeking a stay up to that point, the Asbestos Committee declined to seek a stay of the Sale Order in the Court of Appeals—and ultimately withdrew their appeal of the Sale Order following the closing of the 363 Transaction.

**11.** *See* Dec. 16, 2009 Miller Letter; Dec. 21, 2009 Jakubowski Letter; Dec. 21, 2009 Miller Letter; Dec. 23, 2009 Jakubowski Letter.

**12.** *See* Mar. 25, 2010 Jakubowski Letter; Mar. 31, 2010 Miller Letter; Apr. 4, 2010 Jakubowski Letter.

as application of the wrong legal principle) or a clearly erroneous factual finding, or (ii) a decision that, though not necessarily the product of a legal error or a clearly erroneous factual finding, cannot be located within the range of permissible decisions." *Schwartz v. Aquatic Dev. Group, Inc. (In re Aquatic Dev. Group, Inc.)*, 352 F.3d 671, 678 (2d Cir.2003) (internal quotation and alteration marks omitted).

## DISCUSSION

On appeal, Appellants essentially press their objections to the 363 Motion in the Bankruptcy Court, namely, that (i) section 363(f) does not authorize a sale free and clear of their *in personam* products liability claims; and (ii) the bankruptcy court lacked subject matter jurisdiction to bar or enjoin disputes between the products liability claimants and New GM based on successor liability or other theories. Appellants Br. 11–13. Appellants ask this Court to order the revision of the Sale Order to modify or strike what they frame as its offending provisions authorizing the sale of the Purchased Assets free and clear of their contingent products liability claims and barring Appellants from pursuing successor liability claims against New GM. Appellants Br. 11, 20; Appellants Reply Br. 3.

While the issues of statutory interpretation underlying these objections may be debatable, the response to Appellants' objections on appeal is straightforward: we cannot grant the requested relief because the appeal is moot. The law in this context is clear and well settled. Because the Sale Order was not stayed pending appeal, and the 363 Transaction has since closed, the issues Appellants seek to raise on appeal are statutorily moot under Section 363(m) of the Bankruptcy Code. *See* 11 U.S.C. § 363(m). Moreover, the appeal is equitably moot because Appellants have not made the requisite showing to overcome the Second Circuit's presumption that an appeal of an unstayed, substantially consummated sale order is moot. *See Frito–Lay, Inc. v. LTV Steel Co., Inc. (In re Chateaugay Corp.)*, 10 F.3d 944, 949–50, 952 (2d Cir.1993) ("*Chateaugay II*").

Appellants struggle mightily to overcome the dispositive effect of Section 363(m) by advancing the argument that the Bankruptcy Court lacked "colorable" jurisdiction to enjoin their successor liability claims against New GM. However, Appellants do not advance a colorable argument in support of their position. Even taking Appellants' jurisdictional argument at face value, the contention that the Bankruptcy Court lacked "colorable" jurisdiction would fly in the face of persuasive historic and recent precedent. Moreover, it is clear that Appellants' purported jurisdictional challenge is nothing more than the inverse of their merits arguments regarding the interpretation of section 363(f).

Second, Appellants' efforts to avoid equitable mootness fail for several reasons. For example, the very nature of the requested relief, to the extent it could even be granted, would result in an inequitable rewriting of the Sale Order. The ability to interlineate the Sale Order was never within the power of the Bankruptcy Court in the first instance. At this stage, Appellants' requested revisions would unscramble the terms of the 363 Transaction, since, try as Appellants might, the relief they seek based on alleged jurisdictional defects could not be limited without creating an inequitable result.

As we are not persuaded by Appellants' arguments to overcome the mootness of this appeal, we do not proceed to further analysis of the merits of the Bankruptcy Court's interpretation of section 363(f).

## I. Section 363(m) Mootness

### A. General Limitation of Appellate Issues

 Section 363(m) of the Bankruptcy Code limits appellate jurisdiction over an unstayed sale order issued by a bankruptcy court to the narrow issue of whether the property was sold to a good faith purchaser. 11 U.S.C. § 363(m); *Contrarian Funds LLC v. Aretex LLC (In re WestPoint Stevens, Inc.)*, 600 F.3d 231, 247–48 (2d Cir.2010); *Licensing by Paolo, Inc. v. Sinatra (In re Gucci)*, 105 F.3d 837, 839 (2d Cir.) (*"Gucci I"*), cert. denied, 520 U.S. 1196, 117 S.Ct. 1552, 1553, 137 L.Ed.2d 701 (1997); *see also United States v. Salerno*, 932 F.2d 117, 123 (2d Cir.1991). Specifically, section 363(m) provides that

> [t]he reversal or modification on appeal of an authorization ... of a sale or lease of property does not affect the validity of a sale or lease under such authorization to an entity that purchased or leased such property in good faith, whether or not such entity knew of the pendency of the appeal, unless such authorization and such sale or lease were stayed pending appeal.

11 U.S.C. § 363(m). The Second Circuit, like the majority of other circuits, strictly enforces this so-called statutory mootness rule of section 363(m), such that, "regardless of the merit of an appellant's challenge to a sale order, [a reviewing court] may neither reverse nor modify the judicially-authorized sale if the entity that purchased or leased the property did so in good faith and if no stay was granted." *Gucci I*, 105 F.3d at 840; *see In re Lehman Bros.*, 415 B.R. at 85. The Court of Appeals' recent decision in *In re WestPoint Stevens, Inc.* emphasized that section 363(m) imposes a *jurisdictional* limitation on appeals of unstayed section 363 sale orders. *See* 600 F.3d at 247–48 ("We adhere to our holding in *Gucci I* that ... we lack jurisdiction to review the entire Sale Order—not just the actual sale transaction.").[13]

 "This limitation of the issues on appeal generally is warranted where an appellant did not seek a stay pending appeal and reflects the view that an appellant is rightly burdened with the risks associated with challenging a sale authorization when that appellant did not first seek to stay the sale." *Gucci I*, 105 F.3d at 840. Moreover, section 363(m) applies even when a stay was denied by the district court after a motion for a stay *was* timely made because statutory mootness recognizes that a reviewing court "may be powerless to undo or rewrite the terms of the consummated sale." *Id.* (citing *Salerno*, 932 F.2d at 123). The rule thus furthers the policy of finality in bankruptcy sales and assists the bankruptcy court to secure the best price for the debtor's assets. *In*

---

**13.** While the Second Circuit had noted in *Gucci I* that it was unclear from the text of section 363(m) why "an appellate court ... could not order some form of relief *other than invalidation of the sale*," its holdings in both *Gucci I* and *WestPoint Stevens* underscored the jurisdictional effect of statutory mootness. *See In re WestPoint Stevens, Inc.*, 600 F.3d at 247–48 (citing cases including *Gucci I*, 105 F.3d at 838).

Thus, to the extent Appellants would seek to frame their appeal as a challenge only to particular provisions of the Sale Order and not to the "validity" of the 363 Transaction itself, that would be a "specious distinction." *In re Lehman Bros.*, 415 B.R. at 85; *see In re WestPoint Stevens, Inc.*, 600 F.3d at 247–48. We cannot rewrite the terms of the negotiated MPA and Sale Order, in which the "free and clear" provisions were critical and nonseverable terms of the bargained-for transaction. *See, e.g., In re Lehman Bros.*, 415 B.R. at 85 ("As the bankruptcy court found, [the purchaser] demanded that the sale be free and clear of liens, and without that term no sale would have occurred.").

*re WestPoint Stevens, Inc.,* 600 F.3d at 248–49; *Salerno,* 932 F.2d at 123.

■ In this case, Appellants did not even seek a stay of the Sale Order, and neither the Bankruptcy Court nor the District Court granted the Asbestos Committee's application for a stay pending appeal. The 363 Transaction closed in July 2009. Thus, under section 363(m), this Court's review of the Sale Order is limited to the sole issue of whether the Purchaser acted in good faith. *E.g., Gucci I,* 105 F.3d at 840. Since Appellants do not contest the Bankruptcy Court's finding that the Purchaser was acting in good faith, *see* Tr. 33:17–18; *see also Sale Op.,* 407 B.R. at 494; Sale Order ¶ 55, and this Court sees no indication that the good-faith finding was erroneous, this appeal is moot.

## B. Appellants' Jurisdictional Challenge

Rather than challenging the good faith of the purchaser, Appellants counter that the rule of section 363(m) applies only to the extent that a bankruptcy court has acted within the scope of its limited subject-matter jurisdiction, and argue that the Bankruptcy Court lacked "colorable" authority "under its 'related to' jurisdiction to order a sale 'free and clear' of Appellants' *in personam* products liability claims against New GM." *See* Appellants Br. 14. However, a substantial body of both historic and immediate precedent shows that Appellants' jurisdictional arguments are merit less.

### 1. Foreclosure of Jurisdictional Challenges by Section 363(m)

■ As a threshold matter, while the Second Circuit has not expressly decided the issue, other circuits have held that section 363(m)'s strict limitation of issues on appeal of an unstayed sale order does not distinguish between jurisdictional and

non-jurisdictional challenges. *Pittsburgh Food & Bev., Inc. v. Ranallo (In re Ranallo),* 112 F.3d 645, 650 (3d Cir.1997) ("[S]ection 363(m) does not distinguish between a challenge to an order approving a sale predicated on jurisdictional grounds and a challenge based on other grounds."); *see also In re Sax,* 796 F.2d 994, 997 (7th Cir.1986) ("Section 363(m) does not say that the sale must be *proper* under § 363(b); it says the sale must be *authorized* under § 363(b)."); *Parker v. Goodman (In re Parker),* 499 F.3d 616, 622–624 (6th Cir.2007) (surveying case law, including *Sax* and *Ranallo,* and rejecting jurisdictional attack as moot); *In re Wieboldt Stores, Inc.,* 92 B.R. 309, 311–12 (N.D.Ill. 1988) (applying *Sax* to find challenge to 363(f) "free and clear" provision moot). Moreover, the limitation of jurisdictional challenges by section 363(m) is consistent with existing Second Circuit authority emphasizing the importance of finality in bankruptcy sales and recognizing a reviewing court's "place in the statutory scheme." *In re WestPoint Stevens, Inc.,* 600 F.3d at 247–48; *cf. id.* at *14 (distinguishing challenge to an appealing party's standing from the issue of a reviewing court's application of section 363(m), and rejecting the purported standing challenge as moot); *Salerno,* 932 F.2d at 122 (rejecting challenge to propriety of section 363 sale distribution as moot, and declining to address challenge to appellate jurisdiction in light of section 363(m) mootness); *Resolution Trust Corp. v. Best Prods. Co. (In re Best Prods. Co.),* 177 B.R. 791, 808 (S.D.N.Y. 1995) (dismissing jurisdictional challenge as equitably moot under *Chateaugay II* ).

With respect to the interaction of section 363(m) and jurisdictional challenges, the Seventh Circuit's reasoning in *Sax* is instructive. Appellant was a lien claimant on property sold as an asset of the debtor's estate pursuant to section 363. The appel-

lant argued that the subject property was not part of the debtor's estate and that the sale order therefore exceeded the bankruptcy court's jurisdiction. *Sax*, 796 F.2d at 996. The court of appeals held that the appeal was moot because the appellants failed to obtain a stay and the court "[could not] reach the question of whether the bankruptcy court had jurisdiction to order and approve the sale." *Id.* at 998. Noting that the bankruptcy court had jurisdiction to determine the issue of its own jurisdiction and that such a decision stands unless it is appealed properly, the Seventh Circuit reasoned that, "[d]espite the maxim that 'subject matter jurisdiction can be raised at any time,' valid procedural rules cannot be ignored just because the jurisdictional decision is being challenged rather than the decision on the merits." *Id.*

Appellants here likewise failed to appeal the Sale Order properly because they failed even to seek, much less obtain, a stay. Appellants' direct appeal of the Sale Order—whether based on jurisdictional or other grounds—is therefore moot. *See id.* To hold otherwise not only would "ignore valid procedural requirements," *see id.*, but also would be inconsistent with the Second Circuit's clear policy of finality in bankruptcy sales and the reality, discussed further below, that this Court is powerless to rewrite the terms of the 363 Transaction. *See, e.g., Gucci I*, 105 F.3d at 840; *Salerno*, 932 F.2d at 123.[14]

Second, this case does not fall within the potential narrow exception to section 363(m) mootness suggested in the dicta of *Ranallo*, the Third Circuit case upon which Appellants' seem to premise their entire jurisdictional counterargument. *See* 112 F.3d at 650. In *Ranallo*, the court of appeals noted that "it might be claimed that a bankruptcy court usurped power so that even absent a stay, notwithstanding section 363(m), an order reversing an order approving a sale permissibly could affect the validity of the sale of assets" where "the bankruptcy court approved the sale of assets not even colorably within its jurisdiction." *Id.* Notwithstanding this statement, however, the *Ranallo* Court actually held that the appeal before it was moot under 363(m) because the bankruptcy court had at least colorable jurisdiction over the assets, which the debtor-appellant indirectly owned. *Id.; see also In re Parker*, 499 F.3d at 624 (finding the potential exception recognized in *Ranallo* inapplicable).

Since there is no argument on this appeal that the Purchased Assets were not property of the Debtors' estate,[15] the theoretical distinction posited in the *Ranallo* dicta plainly does not apply here. Insofar as Appellants use *Ranallo* as the foundation for their "colorable jurisdiction" argument, that case becomes a one-legged stool: its dicta is inapposite; and its statutory mootness holding was basically the opposite of the outcome Appellants seek here—notwithstanding that the purported jurisdictional challenge in *Ranallo* went to a more fundamental issue (namely, whether the assets sold were property of the estate) than the arguments advanced in this appeal. Moreover, Appellants have not cited, and this Court's research has not found, a single case that has applied or

---

14. As none of the holdings in *Salerno, Sax*, or *Ranallo* depended on the "absence of real harm of the objecting party," Appellants' attempt to distinguish these authorities on that basis (or otherwise) is unpersuasive. *See* Appellants Reply Br. 4–5.

15. Rather, Appellants challenge the Bankruptcy Court's interpretation that "interests in property" under section 363(f) includes *in personam* choses in action arising under state law successor liability theories. *E.g.*, Appellants Br. 25 n. 10, Appellants Reply Br. 10–11.

extended *Ranallo's* "colorable jurisdiction" dicta to hold that section 363(m) did not moot a jurisdictional challenge to an unstayed section 363 sale.[16] As Appellants have not offered a persuasive reason to depart from precedent, we decline their invitation to do so here.

### 2. The Bankruptcy Court's Authority to Issue the Challenged Provisions

▮ Even assuming, *arguendo*, that Appellants' challenge to the Bankruptcy Court's authority is not itself mooted by section 363(m), their arguments regarding "colorable" jurisdiction nonetheless lack merit. "Colorable" means "appearing to be true, valid, or right." Black's Law Dictionary, colorable (8th ed.2004); *cf.* Tr. 16:18–17:5 (colloquy regarding "colorable"). Appellants do not challenge the Bankruptcy Court's "inherent [or core] jurisdiction" to determine "whether the 'free and clear' provisions of the sale apply to *in personam* claims." Appellants Reply Br. 3 (citing *Back v. LTV Corp. (In re Chateaugay Corp.)*, 213 B.R. 633, 638 (S.D.N.Y.

1997)). Having conceded this point, as they must under well-settled law, *see Jamaica Shipping Co. v. Orient Shipping Rotterdam, B.V. (In re Millenium Seacarriers, Inc.)*, 458 F.3d 92, 95 (2d Cir.2006) (" '[O]rders approving the sale of property' constitute core proceedings [under] 28 U.S.C. § 157(b)(2)(N)"), Appellants' arguments focus instead on the Bankruptcy Court's alleged lack of "related to" jurisdiction over successor liability actions against the Purchaser. *See* Appellants Br. 17–18 (citing *In re Chateaugay Corp.*, 213 B.R. at 639; *Pacor, Inc. v. Higgins*, 743 F.2d 984, 994 (3d Cir.1984); *Zerand–Bernal Group, Inc. v. Cox*, 23 F.3d 159, 162 (7th Cir.1994)).

▮ Appellees counter, and the Court agrees, that Appellants' focus on "related to" (that is, non-core) jurisdiction is misplaced.[17] The jurisdictional issue here, if any, is the Bankruptcy Court's "core" or "arising under" jurisdiction to approve the 363 Transaction and issue the Sale Order. It is well-settled that bankruptcy courts have core jurisdiction to ap-

---

**16.** At oral argument, Appellants' counsel confirmed that he had not found any such authority. Tr. 17:25.

**17.** Appellants' arguments with respect to "related to" jurisdiction rely principally on *In re Chateaugay Corp.* for the proposition that a bankruptcy court's "related to" jurisdiction does not encompass the power to enjoin state successor liability actions against the Purchaser of the Debtors' assets in the absence of any articulated legal basis for an indemnity action or some other "conceivable effect" on the Debtors. *See* Appellants Br. 16–19; Appellants Reply Br. 3, Notably, however, *In re Chateaugay Corp.* involved not an objection to a section 363 sale order, but an adversary proceeding for declaratory and injunctive relief seeking to enjoin state court actions against a purchaser of assets years after consummation of a chapter 11 plan.

While *Zerand–Bernal Group* found that the bankruptcy court lacked authority to enjoin

successor liability against a purchaser following a section 363 "free and clear" sale, the posture of that case was also that of an adversary proceeding commenced years after the winding up of the underlying bankruptcy. Thus, the Seventh Circuit's analysis of "related to" jurisdiction in *Zerand–Bernal Group*, like that of this Court in *In re Chateaugay Corp.*, is distinguishable from this direct appeal of the Bankruptcy Court's ruling, because the issuance of the Sale Order and its disputed provisions plainly "arose under" the proceedings in the Bankruptcy Court and were not "tenuous" to that proceeding. *Cf. Zerand–Bernal Group*, 23 F.3d at 162. Furthermore, we note that courts in this District have declined to follow the more "restrictive" interpretation of section 363(f) evinced in *Zerand–Bernal Group*. *See In re Portrait Corp. of America, Inc.*, 406 B.R. 637, 641 (Bankr. S.D.N.Y.2009) (finding jurisdiction to enforce injunctive provisions in its "free and clear" sale order pursuant to section 363(f) and declining to follow *Zerand–Bernal Group*).

prove section 363 sales, *see* 28 U.S.C. § 157(b)(2)(N) ("[C]ore proceedings include ... orders approving the sale of property."), and corollary jurisdiction to interpret and enforce their own orders carrying out the provisions of the Bankruptcy Code. *See* 11 U.S.C. § 105(a); *cf. also* 28 U.S.C. § 1651 ("All Writs Act"). Moreover, courts have characterized the injunctive authority of bankruptcy courts as "core" when the rights sought to be enforced by injunction are based on provisions of the Bankruptcy Code, such as the "free and clear" authority of section 363(f). *See In re Millenium Seacarriers, Inc.*, 458 F.3d at 95 (holding that an adversary action which turned on the terms of a sale order was a core proceeding); *Michigan Employment Sec. Comm'n v. Wolverine Radio Co. (In re Wolverine Radio Co.)*, 930 F.2d 1132, 1144–45 (6th Cir.1991) (affirming bankruptcy court's core jurisdiction to issue an order because, inter alia, debtor-appellant and its successor-purchaser asserted "free and clear" rights under section 363(f)); *see also TWA*, 322 F.3d at 288–91 (successor liability claims against purchaser were properly extinguished under section 363(f)); *Smart World Techs. LLC v. Juno Online Servs., Inc. (In re Smart World Techs., LLC)*, 423 F.3d 166, 169 n. 3 (2d Cir.2005) ("Section

363 permits sales of assets free and clear of claims and interests. It thus allows purchasers ... to acquire assets without *any* accompanying liabilities.") (emphasis added); *cf. MacArthur Co. v. Johns–Manville Corp.*, 837 F.2d 89, 93 (2d Cir. 1988) ("The injunctive orders issued by the Bankruptcy Court were necessary to effectuate the Court's ... authority. to make sure that claims to [the debtor's] insurance proceeds were ... channeled to the settlement fund and could not be asserted directly against the insurers. The authority to issue the injunction is thus a corollary to the power to dispose of assets free and clear and to channel claims to the proceeds."); *id.* at 94 (citing section 363(f) cases as support for injunctive authority). The injunctive provisions in the Sale Order enjoining successor liability would thus be within the Bankruptcy Court's core jurisdiction to authorize and effectuate the 363 Transaction "free and clear" of Appellants' claims under section 363(f).

Appellants challenge the Bankruptcy Court's "colorable" jurisdiction on the grounds that the Bankruptcy Court lacked authority to enjoin their *in personam* successor liability claims under section 363(f).[18] However, at the time the Sale

---

18. In supplemental letter briefing submitted after oral argument, Appellants cite the Second Circuit's recent decision in *In re Johns–Manville Corp.*, 600 F.3d 135, 151–55 (2d Cir.2010) (*"Manville IV"*), on remand from *Travelers Indem. Co. v. Bailey*, —— U.S. ——, 129 S.Ct. 2195, 174 L.Ed.2d 99 (2009), to support their argument that section 363(f) did not authorize the Bankruptcy Court to transfer GM's assets free and clear of Appellants' *in personam* products liability claims. *See* Apr. 4, 2010 Jakubowski Letter, at 1. While *Manville IV* held that the bankruptcy court exceeded its *in rem* jurisdiction, that jurisdictional holding is inapposite.

The underlying settlement approval orders at issue in *Manville III* and *Manville IV*, the latest installments in the complex and dec-

ades-long bankruptcy saga of asbestos manufacturer Johns–Manville, channeled potential policy claims against the insurers of the company into a settlement trust. As we noted above, the Second Circuit had cited to the "free and clear" provision of section 363(f) as analogous authority when initially affirming the channeling injunctions, but noted that the Johns–Manville injunctions were distinct from the sort of free and clear injunctions typically authorized by 363(f). *See MacArthur*, 837 F.2d at 94; *see also* 11 U.S.C. § 524(g) (codifying a version of the bankruptcy court's channeling injunction in the Manville case); *Manville IV*, 600 F.3d at 153–54. In any event, the Court of Appeals' recent holding in *Manville IV* is distinguishable not only because a different source of injunctive authori-

Opinion and Order were issued, the Bankruptcy Court's interpretation and exercise of its authority under section 363(f) was consistent with the opinions of at least three Second Circuit judges—whose ranks have since expanded to include a panel of three different judges who also affirmed the proposition that section 363(f) authorizes the sale of assets "free and clear" of successor tort liability,[19] another Bankruptcy Judge in this District, as well as panels of judges in other circuits including the Third and Fourth Circuits. Moreover, the subsequent vacatur of the *Chrysler* appeal—an immediate precedent involving 363(f) "free and clear" provisions and injunctions against successor liability, *see Sale Op.*, 407 B.R. at 506 & n. 111—is instructive. In affirming the bankruptcy court's sale order in *Chrysler*, the Second Circuit's full opinion made clear, specifically with respect to successor liability claims of the existing products liability claimants, that "[b]ecause appellants' claims arose from Old Chrysler's property, § 363(f) permitted the bankruptcy court to authorize the [s]ale free and clear of appellants' interest in the property." 576 F.3d at 126.[20] As noted above, following the closing of the section 363 sale, the Supreme Court vacated the Second Circuit's affirmance and remanded with instructions to dismiss the appeal as moot. *Indiana State Police Pension Trust*, 130 S.Ct. at 1015.

Federal courts have an independent obligation to examine, *sua sponte*, the presence or absence of subject matter jurisdiction. *E.g.*, *Joseph v. Leavitt*, 465 F.3d 87, 89 (2d Cir.2006) (citing *Travelers Ins. Co. v. Carpenter*, 411 F.3d 323, 328 (2d Cir. 2005)).[21] Given this fundamental principle,

---

ty was at issue, but also because that appeal involved the bankruptcy court's injunction of another liability insurer's third-party contribution and indemnity claims against a settling insurer based on the settling insurer's allegedly independent wrongdoing, where the non-derivative claim did not involve the res of the estate. Instead, the appellant-insurer sought to impose separate liability on the settling insurer. *See* 600 F.3d at 152–53. In addition, and in contrast to the instant case, the appellant-insurer in *Manville IV* lacked adequate notice of the underlying channeling and settlement orders such that due process concerns rendered mootness and res judicata doctrines inapplicable. *Id.* at 158.

19. As discussed at oral argument, the Second Circuit recently issued a summary order emphasizing both the public policy and statutory bases for affirming a district court's dismissal of successor liability claims that were asserted against a purchaser in a section 363 sale. *Douglas v. Stamco*, No. 09–1390–cv, 2010 WL 337043, at *2 (2d Cir. Feb.1, 2010). In *Stamco*, the Second Circuit cited *TWA* and reasoned that allowing successor tort claims to proceed directly against the purchaser would be inconsistent with the Bankruptcy Code's priority scheme. *Id.* at *2. The Court of Appeals further emphasized the importance of

finality and respect for the bargains struck in section 363 sales:

> [T]o the extent that the "free and clear" nature of the sale (as provided for in the Asset Purchase Agreement ("APA") and § 363(f)) was a crucial inducement in the sale's successful transaction, it is evident that the potential chilling effect of allowing a tort claim subsequent to the sale would run counter to a core aim of the Bankruptcy Code, which is to maximize the value of the assets and thereby maximize potential recovery to the creditors.

*Id.* (citing *Toibb v. Radloff*, 501 U.S. 157, 163, 111 S.Ct. 2197, 115 L.Ed.2d 145 (1991), *In re Gucci*, 126 F.3d at 387 (2d Cir.1997) ("*Gucci II*")).

20. While the Second Circuit expressly declined to define the scope of the bankruptcy court's authority to extinguish the potential claims of *future* claimants in *Chrysler*, such claims are not at issue on this appeal. *See* 576 F.3d at 127.

21. Indeed, it is precisely because of this obligation that we have considered the Bankruptcy Court's jurisdiction more extensively in this opinion—notwithstanding the persuasive authority that section 363(m) forecloses even this aspect of Appellants' appeal.

it was implicit in the Supreme Court's instructions to dismiss the *Chrysler* appeal as *moot*—which left the bankruptcy court's sale order intact—that the bankruptcy court had jurisdiction to enjoin existing claimants' successor liability claims against the purchaser pursuant to section 363(f). *See id.* Of course, the same implication flows from the Second Circuit's more recent summary order in *Stamco.* *See* 2010 WL 337043 at *2.

In light of the foregoing historic and immediate precedent finding bankruptcy courts possessed of such authority pursuant to section 363(f), it is clear that the Bankruptcy Court had more than "colorable" jurisdiction to issue the Sale Order's injunctive provisions providing that the Purchased Assets would be transferred "free and clear of all liens, claims, encumbrances, and other interests . . . including rights or claims based on any successor or transferee liability." Sale Order ¶ 7. Indeed, to contend otherwise is simply not a "colorable" argument.

Beyond the veil of Appellants' jurisdictional challenge, it is clear that Appellants are asking us to review whether the Bankruptcy Court interpreted section 363(f)

correctly. Indeed, in their briefing and at oral argument, Appellants have essentially conceded that their jurisdictional argument is merely the inverse of their merits critique of the Bankruptcy Court's interpretation of section 363(f).[22] Appellants' argument that the Bankruptcy Court misinterpreted that provision of the Bankruptcy Code is thus addressing an alleged legal error—which is fundamentally distinct from the question of whether the Bankruptcy Court had "colorable" authority to reach the statutory interpretation it did and to issue the Sale Order in accordance with that interpretation. *See United Student Aid Funds, Inc. v. Espinosa,* No. 08–1134, 2010 WL 1027825, at *6 (U.S. Mar.23, 2010).[23] In any event, given the foregoing authority, which confirms that the jurisdiction of the Bankruptcy Court was more than colorable, and that the strict limitation of section 363(m) applies on this appeal, any merits analysis of Bankruptcy Court's application of section 363(f) is beyond our power to review. *In re WestPoint Stevens, Inc.,* 600 F.3d at 248–51; *see also Gucci I,* 105 F.3d at 840 ("[R]egardless of the merit of an appellant's challenge . . . we may neither reverse nor modify the judicially-authorized

---

22. *See* Appellants Reply Br. 2–3; *see also* Tr. 16:7–11 ("THE COURT: But your jurisdictional argument is really just an inverse of a merits argument on statutory interpretation. MR. JAKUBOWSKI: That's absolutely true. That's absolutely true.").

23. In *Espinosa,* the Supreme Court rejected a Rule 60(b) challenge to a bankruptcy court's confirmation order, notwithstanding the bankruptcy court's legal error in not making a finding of "undue hardship" before confirming the discharge of a portion of the debtor's student loan debt as required by statute. *Id.* at 1380. The unanimous Court noted the importance of finality when litigants have failed to avail themselves of available procedures and emphasized that "a judgment is not void [under Rule 60(b)] . . . simply because it is or may have been erroneous." *Id.* at 1376–

77 (internal citations and quotation marks omitted). The *Espinosa* Court's reasoning is applicable here: while not specifically presented with a jurisdictional challenge, the Supreme Court noted that courts considering Rule 60(b)(4) motions based on a jurisdictional defect "generally have reserved relief only for the exceptional case in which the court that rendered judgment lacked even an 'arguable basis' for jurisdiction" since *"total want of jurisdiction must be distinguished from an error in the exercise of jurisdiction,* and only rare instances of a clear usurpation of power will render a judgment void." *Id.* (internal citations and quotation and alteration marks omitted) (emphasis added). *Cf., e.g., In re Sax,* 796 F.2d at 997 (distinguishing between propriety and authorization of a section 363 sale).

sale if the entity that purchased or leased the property did so in good faith and if no stay was granted.").[24]

## II. Equitable Mootness

As discussed above, section 363(m) is dispositive of this appeal, which is denied on that basis.[25] For purposes of completeness, however, we emphasize that the appeal would also be equitably moot.

▉▉▉▉ In the bankruptcy context, "[a]n appeal should also be dismissed as moot when, even though effective relief could conceivably be fashioned, implementation of that relief would be inequitable." *Chateaugay II*, 10 F.3d at 949–950. In order to overcome the "strong presumption" in this Circuit that an appeal of an unstayed, substantially consummated sale order is equitably moot, *In re Delta Air Lines, Inc.*, 374 B.R. 516, 522 (S.D.N.Y. 2007), Appellants would have to establish the presence of *all* of the following five factors:

(a) the court can still order some effective relief; (b) such relief will not affect the re-emergence of the debtor as a revitalized corporate entity; (c) such relief will not unravel intricate transactions so as to knock the props out from under the authorization for every transaction that has taken place and create an unmanageable, uncontrollable situation for the Bankruptcy Court; (d) the parties who would be adversely affected by the modification have notice of the appeal and an opportunity to participate in the proceedings; and (e) the appellant pursued with diligence all available remedies to obtain a stay of execution of the objectionable order if the failure to do so creates a situation rendering it inequitable to reverse the orders appealed from.

*Chateaugay II*, 10 F.3d at 952–53;[26] *see ACC Bondholder Group v. Adelphia Commc'ns Corp. (In re Adelphia Commc'ns Corp.)*, 367 B.R. 84, 92 & n. 27 (S.D.N.Y.2007).

▉▉▉ We need not address Appellants' showing with respect to each of the five *Chateaugay II* factors in turn because, as the discussion below will demonstrate, Appellants have failed to establish the presence of any of the requisite factors except one,[27] and have thus failed to overcome the strong presumption of mootness. *See, e.g., In re Delta Air Lines*, 374 B.R. at 522. For example, it is clear that, *inter alia*, (i) this Court cannot fashion effective relief without rewriting and unraveling the inte-

---

24. Without accepting Appellants' invitation to further analyze the merit s, we would note only that, as suggested by our foregoing discussion of jurisdiction, Bankruptcy Judge Gerber's thorough analysis was consistent with persuasive—and then-controlling—precedent in this District and Circuit as well as the leading cases from other circuits with respect to the interpretation of section 363(f). Moreover, as we noted at oral argument, Appellants' granular interpretive critique would seem only to undermine their "colorable jurisdiction" claim. *See, e.g.,* Tr. 24:23–24.

25. Appellants concede that section 363(m) is dispositive if it applies. Tr. 18:18–20; *see In re WestPoint Stevens, Inc.*, 600 F.3d at 253–54.

26. As *Chateaugay II* involved an appeal from an order approving a plan of reorganization, the threshold test includes asking whether "a reorganization [has been] substantially consummated," and one of the five factors refers to a debtors' "re-emergence" from bankruptcy. However, the doctrine of equitable mootness in general, and the *Chateaugay II* test in particular, applies analogously in appeals from orders approving asset sales under section 363. *See In re Lehman Bros.*, 415 B.R. at 85 n. 7.

27. The parties to this appeal do not dispute that "the parties who would be adversely affected by the modification have notice of the appeal and an opportunity to participate in the proceedings." *See Chateaugay II*, 10 F.3d at 953.

grated terms of this extensively negotiated transaction—which would be beyond our power; and (ii) Appellants' failure to pursue a stay with diligence has created a situation where it would be inequitable to reverse or modify the Sale Order as requested on this appeal.

With respect to both of these issues, Appellants essentially argue that their failure to seek a stay is "of no moment" in this case—either because they sought an expedited appeal, while a stay was sought by another appellant (the Asbestos Committee), and both of those applications were denied, Appellants Br. 23, or because the "elective surgery" they now ask this Court to perform on the Sale Order involves "de minimis" amounts that would not unravel the 363 Transaction and therefore would not be inequitable. *See, e.g.,* Appellants Reply Br. 7–8. These arguments are unavailing.

As a threshold matter, the requested remedy (characterized as "elective surgery" on the Sale Order to "carve out" its offending provisions) is beyond the power of this Court to grant. *See In re Adelphia Commc'ns Corp.,* 367 B.R. at 97 (holding in equitable mootness analysis that the appellants' suggested "relief would rewrite the terms of the bargain, which is beyond the power of the Court"); *see also Salerno,* 932 F.2d at 123 (reasoning that "[i]t is . . . beyond the power of this Court to rewrite the terms of the trustee's sale of the as-

sets" following consummation of the unstayed sale); *In re Source Enterprises,* 392 B.R. 541, 550 (S.D.N.Y.2008) ("[C]ourts have found it difficult to sever one piece of a[p]lan, and have noted that such severance might ignore the tradeoff that allowed the parties to settle in the first instance and would treat a non-severable provision of [their agreement] as dispensable.") (internal quotation marks omitted).

As the Bankruptcy Court found, and as discussed above, the various terms of the Sale Order providing for the free and clear sale of the Purchased Assets were of critical significance to the 363 Transaction. *See, e.g.,* Sale Order ¶ DD.[28] Following the renegotiation of the agreements between Debtors and the Purchaser providing that the Purchaser would assume the Future Products Claims, the newly-expanded Assumed Liabilities still did *not* include the Existing Products Claims. *See, e.g.,* Appellants Br. 7–8. Moreover, the parties anticipated and contracted against the sort of interlinear relief Appellants request here. *See id.* App. B(MPA) Art. VII § 7.1. In other words, the Bankruptcy Court could not have modified the Sale Order without the parties' consent or written waiver. *Cf. Sale Op.,* 407 B.R. at 517 ("This Court has found that the Purchaser is entitled to a free and clear order. The Court cannot create exceptions to that by reason of this Court's notions of equity.").[29]

---

28. Appellants' emphasis on Bankruptcy Judge Gerber's footnote that "[w]hether the U.S. and Canadian Governments would have lent and ultimately bid a lesser amount here is doubtful," and on the fact that the consideration for the Purchased Assets did not change after the Purchaser agreed to assume the Future Products Claims, is unavailing. First, Bankruptcy Judge Gerber's observation was clearly made in the context of his general explication of the "free and clear" provision of section 363(f), and was not a conclusive finding of fact. Second, and more important-

ly, the Bankruptcy Court did find that the express terms of the Sale Order and MPA made clear that the free and clear provisions were indispensable and integrated terms of the 363 Transaction, without which the deal would not have been consummated.

29. As we noted during oral argument, *see* Tr. 12:24–13:7, a judge's power in this context is limited to an expression of disapproval and does not extend to a rewriting of the negotiated agreement, as recent and well-publicized cases in this District illustrate. *See SEC v.*

This Court likewise lacks the power to rewrite the Sale Order.

Focusing next on the fifth *Chateaugay II* factor, we find that Appellants' deliberate failure to "pursue [ ] with diligence all available remedies to obtain a stay of execution of the objectionable order" has indeed "creat[ed] a situation rendering it inequitable to reverse the orders appealed from." *See Chateaugay II*, 10 F.3d at 952–53.[30] Assuming, *arguendo*, that this Court had accepted Appellants' jurisdictional argument, found section 363(m) inapplicable, and further found that the Bankruptcy Court lacked authority to enjoin successor products liability claims against the Purchaser, our ruling and consequent reversal of the Sale Order on jurisdictional grounds would have to apply to *all* existing products liability claimants, not

*Bank of America Corp.*, 653 F.Supp.2d 507, 512 (S.D.N.Y.2009) (Rakoff, J.) (rejecting a proposed consent judgment as unfair, unreasonable, and inadequate and directing parties to submit case management schedule for prompt trial); Mark Hamblett, *Judge's Rejection of 9/11 Settlement Raises Questions About His Asserted "Power of Review"*, N.Y.L.J. (Mar. 24, 2010), at 1 (col.3) (discussing Judge Hellerstein's rejection of a proposed settlement on the grounds that the settlement was inadequate). A similar result would have followed if the Bankruptcy Court (or this Court on appeal) had determined that jurisdiction was lacking to approve the "free and clear" provisions of the 363 Transaction: the Sale Order would have been rejected, not rewritten. *Cf. In re Source Enterprises*, 392 B.R. at 550 (discussing bankruptcy court's inability to rewrite a settlement agreement).

30. We emphasize that the Second Circuit has made it clear that an appellant is obligated to protect its litigation position by seeking a stay—even where a stay may be unlikely to be granted. *See Deutsche Bank AG v. Metromedia Fiber Network, Inc. (In re Metromedia Fiber Network, Inc.)*, 416 F.3d 136, 144–45 (2d Cir.2005) ("A chief consideration under *Chateaugay II* is whether the appellant sought a stay.... We insist that a party seek a stay even if it may seem highly unlikely that the bankruptcy court will issue one.... In the absence of any request for a stay, the question is not solely whether we *can* provide relief without unraveling the Plan, but also whether we *should* provide such relief in light of fairness concerns."); *see also In re Chateaugay Corp.*, 988 F.2d 322, 326 (2d Cir.1993) ("*Chateaugay I*") ("The party who appeals without seeking to avail himself of [the] protection [of a stay] does so at his own risk.").

In this connection, we are not persuaded by Appellants' argument that, by seeking a stay (and arguing irreparable harm due to potential mootness), they would have risked being judicially estopped from contesting mootness on this appeal. *See* Appellants Br. 24; Appellants Reply Br. 8. An appellant's argument at a stay hearing regarding irreparable harm due to potential mootness may well be used against them in appellate litigation if that stay is denied. *See Stay Op.*, 409 B.R. at 31 ("This case, like most of those addressing the issue, comes with both sides wanting to hedge their bets."); *In re Adelphia Commc'ns Corp.*, 367 B.R. at 93 (applying judicial estoppel). Nonetheless, Appellants' choice was clear under governing law and by the terms of the Sale Order itself: either seek a stay or face potential mootness on appeal. *See* Sale Order ¶ 70. At oral argument, it became clear that Appellants' counsel deliberately chose not to seek a stay because he was confident that the appeal would not be equitably mooted. This was an audacious litigation strategy. *See* Tr. 20:16–17. Nonetheless, having not sought the stay, Appellants are now faced with the consequences of that choice. *See Chateaugay I*, 988 F.2d at 326. A known litigation risk did not give Appellants license to flout well-settled procedural rules. Accepting appellants' argument to the contrary would both frustrate the policy of the equitable mootness doctrine and undermine the doctrine itself. *Cf. In re Parker*, 499 F.3d at 622 & n. 5 (rejecting as "absurd" the argument of an appellant, a defendant in an adversary proceeding, who neither sought a stay nor filed a direct appeal of the underlying bankruptcy order but claimed that he had no obligation to appeal from a purportedly invalid and illegal order: "The very nature of an appeal is to challenge perceived errors in a lower court's rulings. To permit a party to circumvent proper procedures for review in this manner would ... cast asunder congressionally-enacted procedures for review.").

merely the five Campbell Appellants before us on this appeal.[31] The "selective" jurisdictional relief requested would be inequitable because, while courts strive to be neutral and apply the law without favor to anyone, Appellants ask this Court to favor them over other similarly situated products liability claimants who did not pursue an appeal of the unstayed Sale Order.[32]

Alternatively, and further assuming, *arguendo*, that this Court were able to fashion broader relief applicable to all Existing Products Claims or even just the selective relief sought by the Appellants, rewriting the Sale Order to eliminate the application of the "free and clear" or injunctive provisions to these claimants would nonetheless unravel a fundamental aspect of the integrated 363 Transaction and undermine the subsequent transactions that have occurred since the Closing. Appellants' request to reapportion their Existing Products Claims to New GM cannot be considered "de minimis".[33] Even focusing solely on the products liability claims of the five appellants before us, the punitive damages that could potentially attach to those claims would greatly increase the amounts at issue. *See* Tr. 28:15. Moreover, as counsel for MLC Appellees explained at oral argument, there are approximately $129 *billion* worth of claims against the Debtor relating to pending litigation, the majority of which are products liability claims. Tr. 32:5–8, 35:22–23.

Although, like the Bankruptcy Court, this Court is not unsympathetic to the plight of the accident victims here, *see* Appellants Reply Br. 9–10, we note that their position in the bankruptcy appears to be neither better nor worse than that of any other unsecured contingent creditor.

31. In this connection, the Court agrees with Appellees that the requested relief, based on an alleged jurisdictional defect in the Sale Order, would "knock the props out" from the numerous transactions into which New GM has entered since the 363 Transaction closed over eight months ago transactions which depended upon the terms of the Sale Order not being disturbed. *See, e.g.*, USA Br. 23 (discussing transactions since the closing); Tr. 34:18–21 (counsel discussing same).

32. Appellants' counsel responded to this line of inquiry from the Court during oral argument by saying that, because the other products liability claimants did not file a direct appeal, they would be collaterally estopped from arguing that any reversal and modification of the Sale Order should apply to them. *See* Tr. 41:18–42:4. First, we are not persuaded by Appellants' reliance on res judicata doctrines to suggest that the relief they seek would not be inequitable or would not unravel the Sale Order. Moreover, we note that this strict procedural rejoinder from Appellants' counsel is somewhat ironic in light of Appellants' own choice *not* to comply with well-established bankruptcy procedure to seek a stay and preserve their litigation position here. *See, e.g., supra*, note 30.

33. The cases cited by Appellants do not support their argument that effective and equitable relief is available in this case because their claims are "de minimis". *See* Appellants Br. at 23. For example, in *LTV Corp. v. Aetna Cas. & Sur. Co. (In re Chateaugay Corp.)*, 167 B.R. 776 (S.D.N.Y.1994) (*"Chateaugay III"*), there was no showing that the deal involved financial transactions that could not be unwound because the transaction only involved a surety's payment to the debtor in return for a release of claims. *Id.* at 778–79. Appellants also cite *In re Aurora Foods, Inc.*, No. 04–166(GMS), 2006 WL 3747306, at *4 (D.Del.2006), but that case is easily distinguishable because the district court was applying the Third Circuit's formulation of the equitable mootness test, which seems to place the burden on appellees to establish mootness under a differently formulated multi-factor test, rather than requiring appellants to show the existence of this Circuit's five *Chateaugay II* factors to overcome the *presumption* of mootness. *See id.* at *4. What is more, the appellant in *Aurora* had actually sought a stay, which was denied. *See id.*

Moreover, the relief Appellants sought in the Bankruptcy Court and now seek from this Court would unravel the 363 Transaction, the only alternative to which was a liquidation in which they and other unsecured creditors would have received nothing.

## CONCLUSION

For the foregoing reasons, the appeal is denied as moot, and the judgment of the Bankruptcy Court is AFFIRMED. We have carefully considered all of Appellants' arguments and, to the extent they are not explicitly addressed in this opinion, we have found them to be either moot or without merit.

**SO ORDERED.**